**Sanjaya SANTOSO, Petitioner**

**v.**

**ATTORNEY GENERAL OF the UNITED STATES; Secretary of Department of Homeland Security, Respondents.**

No. 06–1889.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 15, 2007.

Filed: Aug. 30, 2007.

Sigang Li, Philadelphia, PA, for Petitioner.

Robert A. Zauzmer, Peter D. Hardy, Office of United States Attorney, Philadelphia, PA, Janice K. Redfern, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondents.

Before: McKEE, STAPLETON, and NYGAARD, Circuit Judges.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

### I.

Sanjaya Santoso, a native and citizen of Indonesia, entered the United States and remained here beyond the expiration of his visitor's visa. He appeared before Immigration Judge Malloy and conceded removability, but requested asylum, withholding of removal, and relief under the Convention Against Torture (CAT). IJ Malloy found Santoso's asylum application untimely, and concluded he failed to establish entitlement to withholding or CAT relief. The Board of Immigration Appeals affirmed. We will deny Santoso's petition for review.

### II.

Santoso is a Catholic of Chinese descent. He claims that, on separate occasions, native, Muslim Indonesians attacked his church, rioted at his workplace, and robbed him at gun-point. Local police, he contends, failed to respond to the incidents at his church. He further claims that he is fearful of returning to Indonesia because

of Al Qaeda's 2002 bombing of a Bali nightclub.

Those seeking asylum must file their application within one year of arriving in the United States. Santoso acknowledges that he failed to file a timely application, but maintains that Al Qaeda activity in Indonesia makes his return there extremely dangerous. The IJ, consistent with Board precedent,[1] concluded Al Qaeda's activities did not constitute "changed country conditions" sufficient to justify excusing the untimeliness of Santoso's application. We lack jurisdiction to review this determination. *Tarrawally v. Ashcroft*, 338 F.3d 180, 185 (3d Cir.2003).

To obtain withholding of removal, Santoso must establish that there is a "clear probability" his life or freedom would be threatened in Indonesia because of his race, religion, nationality, membership in a particular social group, or political opinion. *Tarrawally*, 338 F.3d at 186. Contrary to the assertions in his appellate brief, Santoso testified that neither he nor his family have been persecuted or mistreated in Indonesia because of his race or religion. He produced no evidence that Al Qaeda specifically targets ethnic Chinese Christians in his home country, and the relevant State Department Country Reports otherwise indicated that the Indonesian government has aggressively prosecuted terrorists linked to the Bali bombings. Given this record, denial of his claim for withholding relief is supported by substantial evidence. *Abdulrahman v. Ashcroft*, 330 F.3d 587, 597 (3d Cir.2003).

An alien may obtain protection from removal under the Convention Against Torture if he establishes that, more likely than not, he will be tortured if he is removed.

---

**1.** In *In Re AM*, 23 I. & N. Dec. 737 (2005), the Board rejected a claim similar to Santoso's, pointing out that 90% of the Bali population is Hindu, and that the bombing targeted foreign tourists.

*Wang v. Ashcroft,* 320 F.3d 130, 133–34 (2d Cir.2003). Again, Santoso plainly failed to carry his burden of proof. He failed to adduce any "evidence of gross, flagrant or mass violations of human rights" inflicted by or at the instigation of Indonesian officials. Rather, historical mistreatment of Chinese Christians in Indonesia "seems to have been primarily wrought by fellow citizens," and the government has taken significant steps to improve conditions there. *Lie v. Ashcroft,* 396 F.3d 530, 537 (3d Cir.2005). Santoso has provided no evidence that Al Qaeda specifically targets Chinese Christians in Indonesia, much less proof that government officials acquiesce in Al Qaeda's activities.

Finally, Santoso claims that the Board denied him due process because it failed to provide meaningful review of the IJ's decision. Santoso's claim here lacks merit. Aliens have no constitutional right to "meaningful review" by an administrative agency. *Dia v. Ashcroft,* 353 F.3d 228, 242 (3d Cir.2003). Regardless, the Board's opinion clearly indicates it considered Santoso's claims and testimony, and concurred with the IJ's application of the law. We see no reason to remand for further explanation of its decision.

For the foregoing reasons, we will deny the petition for review.